**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor 1 | Michael Peter Moreni aka Michael P. Moreni |
| Debtor 2 (Spouse, if filing) | Kathryn Ann Moreni aka Kathryn A. Moreni |
| United States Bankruptcy Court for the: | EASTERN District of Pennsylvania (State) |
| Case number | 17-15329-elf |

Form 4100R

# Response to Notice of Final Cure Payment

10/15

**According to Bankruptcy Rule 3002.1(g), the creditor responds to the trustee's notice of final cure payment.**

## Part 1: Mortgage Information

**Name of creditor:** Deutsche Bank National Trust Company, as Indenture Trustee for New Century Equity Loan Trust 2005-2

**Court claim no.** (if known): 4

**Last 4 digits** of any number you use to identify the debtor's account: 8985 ____ ____ ____

**Property address:**
23 Swamp Creek Road
Number    Street

Erwinna, Pennsylvania  18920
City          State     ZIP Code

## Part 2: Prepetition Default Payments

*Check one:*

[X] Creditor agrees that the debtor(s) have paid in full the amount required to cure the prepetition default on the creditor's claim.

[ ] Creditor disagrees that the debtor(s) have paid in full the amount required to cure the prepetition default on the creditor's claim. Creditor asserts that the total prepetition amount remaining unpaid as of the date of this response is: $ _____

## Part 3: Postpetition Mortgage Payment

*Check one:*

[ ] Creditor states that the debtor(s) are current with all postpetition payments consistent with § 1322(b)(5) of the Bankruptcy Code, including all fees, charges, expenses, escrow, and costs.

The next postpetition payment from the debtor(s) is due on: ___/___/_____
MM / DD /YYYY

[X] Creditor states that the debtor(s) are not current on all postpetition payments consistent with § 1322(b)(5) of the Bankruptcy Code, including all fees, charges, expenses, escrow, and costs.

Creditor asserts that the total amount remaining unpaid as of the date of this response is:

a. Total postpetition ongoing payments due: `06/01/22- 11/1/22 payments 6 pmts @ 1413.89 less 472.45 suspense= $8,010.89`     (a) $ 8,010.89

b. Total fees, charges, expenses, escrow, and costs outstanding: `PPFN filed 3/13/20`    + (b) $ 668.76

c. **Total**. Add lines a and b.     (c) $ 8,679.65

Creditor asserts that the debtor(s) are contractually obligated for the postpetition payment(s) that first became due on: 06/01/2022
MM / DD /YYYY

| Debtor 1 | Michael Peter Moreni aka Michael P. Moreni | Case number (*if known*) 17-15329-elf |
|---|---|---|
| | First Name   Middle Name   Last Name | |

## Part 4: Itemized Payment History

If the creditor disagrees in Part 2 that the prepetition arrearage has been paid in full or states in Part 3 that the debtor(s) are not current with all postpetition payments, including all fees, charges, expenses, escrow, and costs, the creditor must attach an itemized payment history disclosing the following amounts from the date of the bankruptcy filing through the date of this response:

- ◼ all payments received;
- ◼ all fees, costs, escrow, and expenses assessed to the mortgage; and
- ◼ all amounts the creditor contends remain unpaid.

## Part 5: Sign Here

**The person completing this response must sign it. The response must be filed as a supplement to the creditor's proof of claim.**

*Check the appropriate box::*

❏ I am the creditor.
☒ I am the creditor's authorized agent.

**I declare under penalty of perjury that the information provided in this response is true and correct to the best of my knowledge, information, and reasonable belief.**

Sign and print your name and your title, if any, and state your address and telephone number if different from the notice address listed on the proof of claim to which this response applies.

✗ /s/ Andrew M. Lubin
Signature

Date  11/16/2022

| | | |
|---|---|---|
| Print | Andrew M. Lubin | Title: Attorney for creditor |
| | First Name   Middle Name   Last Name | |
| Company | McCabe, Weisberg & Conway, LLC | |

**If different from the notice address listed on the proof of claim to which this response applies:**

Address: 123 S. Broad Street, Suite 1400
Number       Street

Philadelphia, PA 19109
City       State       ZIP Code

Contact phone (215) 790 – 1010     Email ecfmail@mwc-law.com

---

Form 4100R                 Response to Notice of Final Cure Payment                 page 2

**UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| In re:    Michael Peter Moreni aka Michael P. Moreni and Kathryn Ann Moreni aka Kathryn A. Moreni | Chapter 13 Bankruptcy No. 17-15329-elf |
| Debtor(s) | |
| Deutsche Bank National Trust Company, as Indenture Trustee for New Century Equity Loan Trust 2005-2, or its Successor or Assignee Movant vs. | |
| WILLIAM C. MILLER, Esq., Trustee Michael Peter Moreni aka Michael P. Moreni and Kathryn Ann Moreni aka Kathryn A. Moreni Respondent(s) | |

## CERTIFICATION OF SERVICE OF RESPONSE TO NOTICE OF FINAL CURE PAYMENT

I, Andrew M. Lubin, attorney for Deutsche Bank National Trust Company, as Indenture Trustee for New Century Equity Loan Trust 2005-2, hereby certify that I served a true and correct copy of the foregoing Response to Notice of Final Cure Payment, by United States Mail, first class, postage prepaid, and/or electronic means, upon the following:

Date Served:    11/16/2022

| | | |
|---|---|---|
| Michael Peter Moreni aka Michael P. Moreni 23 Swamp Creek Road Erwinna, Pennsylvania 18920-9215 | David W. Tidd, Esquire 656 Ebersole Road Reading, PA 19605 Attorney for Debtors | KENNETH E. WEST Offi ce of the Chapter 13 Standing Trustee 1234 Market Street - Suite 1813 Philadelphia, PA 19107 Trustee |
| Kathryn Ann Moreni aka Kathryn A. Moreni 23 Swamp Creek Road Erwinna, Pennsylvania 18920-9215 | United States Trustee Office of the U.S. Trustee Robert N.C. Nix Federal Building Suite 300 Philadelphia, PA 19107 | |

/s/ Andrew M. Lubin
MARGARET GAIRO, ESQUIRE ID # 34419
MARISA MYERS COHEN, ESQUIRE ID #87830
ANDREW M. LUBIN, ESQUIRE ID # 54297
Attorney for Deutsche Bank National Trust Company, as

Indenture Trustee for New Century Equity Loan Trust 2005-2
123 South Broad Street, Suite 1400
Philadelphia, PA 19109
Telephone: (215) 790-1010
Facsimile: (215) 790-1274
Email: ecfmail@mwc-law.com

| Transaction Type | Transaction Date | Amount Received | Contractual Due Date | Contractual Amount due Per PCN Table | Contractual Applied | Principal | Interest | Escrow | Contractual Over/Short | Credit to Contractual Suspense | Debit from Contractual Suspense | Contractual Suspense | Credit to Pre-Petition-P&I Suspense | Debit from Pre-Petition-P&I Suspense | Pre-suspense Balance | Post-Suspense Balance | Trustee Interest | Fees/Late Charges/NSF | Credit to AO Suspense | Debit From AO Suspense | AO Suspense Balance | Corporate Advance | Corporate Advance Balance | Unsecured Funds Received | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | 8/4/2017 | $0.00 | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | | | $0.00 | | $0.00 | |
| Post-Petition | 12/29/2017 | $1,149.44 | | | | | | | $1,149.44 | $1,149.44 | $0.00 | $1,149.44 | $0.00 | $0.00 | $0.00 | $1,149.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 12/29/2017 | -$1,149.44 | 10/1/2012 | $1,154.52 | $1,149.44 | $374.83 | $453.28 | $321.33 | -$1,149.44 | $0.00 | $1,149.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 9/10/2018 | $1,117.98 | | | | | | | $1,117.98 | $1,117.98 | $0.00 | $1,117.98 | $0.00 | $0.00 | $0.00 | $1,117.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 9/10/2018 | -$1,117.98 | 11/1/2012 | $1,154.52 | $1,117.98 | $375.46 | $452.65 | $289.87 | -$1,117.98 | $0.00 | $1,117.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 9/18/2018 | $2,466.05 | | | | | | | $2,466.05 | $2,466.05 | $0.00 | $2,466.05 | $2,466.05 | $0.00 | $2,466.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 9/18/2018 | -$1,154.52 | 12/1/2012 | $1,154.52 | $1,154.52 | $376.08 | $452.03 | $326.41 | -$1,154.52 | $0.00 | $1,154.52 | $1,311.53 | $0.00 | $1,154.52 | $1,311.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 9/18/2018 | -$1,154.52 | 1/1/2013 | $1,154.52 | $1,154.52 | $376.71 | $451.40 | $326.41 | -$1,154.52 | $0.00 | $1,154.52 | $157.01 | $0.00 | $1,154.52 | $157.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 10/19/2018 | $1,941.58 | | | | | | | $1,941.58 | $1,941.58 | $0.00 | $2,098.59 | $1,941.58 | $0.00 | $2,098.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 10/19/2018 | -$1,154.52 | 2/1/2013 | $1,154.52 | $1,154.52 | $377.34 | $450.77 | $326.41 | -$1,154.52 | $0.00 | $1,154.52 | $944.07 | $0.00 | $1,154.52 | $944.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 10/30/2018 | $2,355.00 | | | | | | | $2,355.00 | $2,355.00 | $0.00 | $3,299.07 | $0.00 | $0.00 | $944.07 | $2,355.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 10/30/2018 | -$1,154.52 | 3/1/2013 | $1,154.52 | $1,154.52 | $377.96 | $450.15 | $326.41 | -$1,154.52 | $0.00 | $1,154.52 | $2,144.55 | $0.00 | $0.00 | $944.07 | $1,200.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 10/30/2018 | -$1,154.52 | 4/1/2013 | $1,154.52 | $1,154.52 | $378.59 | $449.52 | $326.41 | -$1,154.52 | $0.00 | $1,154.52 | $990.03 | $0.00 | $0.00 | $944.07 | $45.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 11/27/2018 | $1,874.97 | | | | | | | $1,874.97 | $1,874.97 | $0.00 | $2,865.00 | $1,874.97 | $0.00 | $2,819.04 | $45.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 11/27/2018 | -$1,154.52 | 5/1/2013 | $1,154.52 | $1,154.52 | $379.23 | $448.88 | $326.41 | -$1,154.52 | $0.00 | $1,154.52 | $1,710.48 | $0.00 | $1,154.52 | $1,664.52 | $45.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 11/27/2018 | -$1,154.52 | 6/1/2013 | $1,154.52 | $1,154.52 | $379.86 | $448.25 | $326.41 | -$1,154.52 | $0.00 | $1,154.52 | $555.96 | $0.00 | $1,154.52 | $510.00 | $45.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 12/18/2018 | $1,874.96 | | | | | | | $1,874.96 | $1,874.96 | $0.00 | $2,430.92 | $1,874.96 | $0.00 | $2,384.96 | $45.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 1/4/2019 | $5,192.02 | | | | | | | $5,192.02 | $5,192.02 | $0.00 | $7,622.94 | $0.00 | $0.00 | $2,384.96 | $5,237.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 1/17/2019 | $1,874.96 | | | | | | | $1,874.96 | $1,874.96 | $0.00 | $9,497.90 | $1,874.96 | $0.00 | $4,259.92 | $5,237.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 2/19/2019 | $1,874.96 | | | | | | | $1,874.96 | $1,874.96 | $0.00 | $11,372.86 | $1,874.96 | $0.00 | $6,134.88 | $5,237.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 2/28/2019 | $1,120.00 | | | | | | | $1,120.00 | $1,120.00 | $0.00 | $12,492.86 | $0.00 | $0.00 | $6,134.88 | $6,357.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 3/19/2019 | $1,874.97 | | | | | | | $1,874.97 | $1,874.97 | $0.00 | $14,367.83 | $1,874.97 | $0.00 | $8,009.85 | $6,357.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 4/8/2019 | $1,200.00 | | | | | | | $1,200.00 | $1,200.00 | $0.00 | $15,567.83 | $0.00 | $0.00 | $8,009.85 | $7,557.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 4/8/2019 | -$1,154.52 | 7/1/2013 | $1,154.52 | $1,154.52 | $380.49 | $447.62 | $326.41 | -$1,154.52 | $0.00 | $1,154.52 | $14,413.31 | $0.00 | $1,154.52 | $6,855.33 | $7,557.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 4/8/2019 | -$1,279.43 | 8/1/2013 | $1,279.43 | $1,279.43 | $381.12 | $446.99 | $451.32 | -$1,279.43 | $0.00 | $1,279.43 | $13,133.88 | $0.00 | $1,279.43 | $5,575.90 | $7,557.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 4/8/2019 | -$1,279.43 | 9/1/2013 | $1,279.43 | $1,279.43 | $381.76 | $446.35 | $451.32 | -$1,279.43 | $0.00 | $1,279.43 | $11,854.45 | $0.00 | $1,279.43 | $4,296.47 | $7,557.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 4/8/2019 | -$944.36 | 10/1/2013 | $944.36 | $944.36 | $382.40 | $445.71 | $116.25 | -$944.36 | $0.00 | $944.36 | $10,910.09 | $0.00 | $944.36 | $3,352.11 | $7,557.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 4/8/2019 | -$944.36 | 11/1/2013 | $944.36 | $944.36 | $383.03 | $445.08 | $116.25 | -$944.36 | $0.00 | $944.36 | $9,965.73 | $0.00 | $944.36 | $2,407.75 | $7,557.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 4/8/2019 | -$953.11 | 12/1/2013 | $953.11 | $953.11 | $383.67 | $444.44 | $125.00 | -$953.11 | $0.00 | $953.11 | $9,012.62 | $0.00 | $953.11 | $1,454.64 | $7,557.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 4/8/2019 | -$953.11 | 1/1/2014 | $953.11 | $953.11 | $384.31 | $443.80 | $125.00 | -$953.11 | $0.00 | $953.11 | $8,059.51 | $0.00 | $953.11 | $501.53 | $7,557.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 4/8/2019 | -$953.11 | 2/1/2014 | $953.11 | $953.11 | $384.16 | $443.16 | $125.00 | -$953.11 | $0.00 | $953.11 | $7,106.40 | $0.00 | $0.00 | $501.53 | $6,604.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 4/8/2019 | -$953.11 | 3/1/2014 | $953.11 | $953.11 | $385.59 | $442.52 | $125.00 | -$953.11 | $0.00 | $953.11 | $6,153.29 | $0.00 | $0.00 | $501.53 | $5,651.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 4/8/2019 | -$953.11 | 4/1/2014 | $953.11 | $953.11 | $386.24 | $441.87 | $125.00 | -$953.11 | $0.00 | $953.11 | $5,200.18 | $0.00 | $0.00 | $501.53 | $4,698.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 4/8/2019 | -$953.11 | 5/1/2014 | $953.11 | $953.11 | $386.88 | $441.23 | $125.00 | -$953.11 | $0.00 | $953.11 | $4,247.07 | $0.00 | $0.00 | $501.53 | $3,745.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 4/8/2019 | -$953.11 | 6/1/2014 | $953.11 | $953.11 | $387.52 | $440.59 | $125.00 | -$953.11 | $0.00 | $953.11 | $3,293.96 | $0.00 | $0.00 | $501.53 | $2,792.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 4/8/2019 | -$953.11 | 7/1/2014 | $953.11 | $953.11 | $388.17 | $439.94 | $125.00 | -$953.11 | $0.00 | $953.11 | $2,340.85 | $0.00 | $0.00 | $501.53 | $1,839.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 4/8/2019 | -$953.11 | 8/1/2014 | $953.11 | $953.11 | $388.82 | $439.29 | $125.00 | -$953.11 | $0.00 | $953.11 | $1,387.74 | $0.00 | $0.00 | $501.53 | $886.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 4/8/2019 | -$953.11 | 9/1/2014 | $953.11 | $953.11 | $389.47 | $438.64 | $125.00 | -$953.11 | $0.00 | $953.11 | $434.63 | $0.00 | $66.90 | $434.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 4/17/2019 | $1,874.96 | | | | | | | $1,874.96 | $1,874.96 | $0.00 | $2,309.59 | $1,874.96 | $0.00 | $2,309.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 4/17/2019 | -$953.11 | 10/1/2014 | $953.11 | $953.11 | $390.11 | $438.00 | $125.00 | -$953.11 | $0.00 | $953.11 | $1,356.48 | $0.00 | $953.11 | $1,356.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 4/17/2019 | -$953.11 | 11/1/2014 | $953.11 | $953.11 | $390.76 | $437.35 | $125.00 | -$953.11 | $0.00 | $953.11 | $403.37 | $0.00 | $953.11 | $403.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 4/30/2019 | $1,200.00 | | | | | | | $1,200.00 | $1,200.00 | $0.00 | $1,603.37 | $0.00 | $0.00 | $403.37 | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 4/30/2019 | -$953.11 | 12/1/2014 | $953.11 | $953.11 | $391.42 | $436.69 | $125.00 | -$953.11 | $0.00 | $953.11 | $650.26 | $0.00 | $0.00 | $403.37 | $246.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 5/16/2019 | $1,874.96 | | | | | | | $1,874.96 | $1,874.96 | $0.00 | $2,525.22 | $1,874.96 | $0.00 | $2,278.33 | $246.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 5/16/2019 | -$953.11 | 1/1/2015 | $953.11 | $953.11 | $392.07 | $436.04 | $125.00 | -$953.11 | $0.00 | $953.11 | $1,572.11 | $0.00 | $953.11 | $1,325.22 | $246.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 5/16/2019 | -$953.11 | 2/1/2015 | $953.11 | $953.11 | $392.72 | $435.39 | $125.00 | -$953.11 | $0.00 | $953.11 | $619.00 | $0.00 | $953.11 | $372.11 | $246.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 6/18/2019 | $1,874.97 | | | | | | | $1,874.97 | $1,874.97 | $0.00 | $2,493.97 | $1,874.97 | $0.00 | $2,247.08 | $246.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 6/20/2019 | -$953.11 | 3/1/2015 | $953.11 | $953.11 | $393.38 | $434.73 | $125.00 | -$953.11 | $0.00 | $953.11 | $1,540.86 | $0.00 | $953.11 | $1,293.97 | $246.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 6/20/2019 | -$953.11 | 4/1/2015 | $953.11 | $953.11 | $394.03 | $434.08 | $125.00 | -$953.11 | $0.00 | $953.11 | $587.75 | $0.00 | $953.11 | $340.86 | $246.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 7/2/2019 | $1,235.76 | | | | | | | $1,235.76 | $1,235.76 | $0.00 | $1,823.51 | $0.00 | $0.00 | $340.86 | $1,482.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 7/2/2019 | $593.12 | | | | | | | $593.12 | $593.12 | $0.00 | $2,416.63 | $0.00 | $0.00 | $340.86 | $2,075.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 7/3/2019 | $953.11 | | | | | | | $953.11 | $953.11 | $0.00 | $3,369.74 | $0.00 | $0.00 | $340.86 | $3,028.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 7/17/2019 | $1,927.88 | | | | | | | $1,927.88 | $1,927.88 | $0.00 | $5,297.62 | $1,927.88 | $0.00 | $2,268.74 | $3,028.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 7/18/2019 | -$953.11 | 5/1/2015 | $953.11 | $953.11 | $394.69 | $433.42 | $125.00 | -$953.11 | $0.00 | $953.11 | $4,344.51 | $0.00 | $953.11 | $1,315.63 | $3,028.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 7/18/2019 | -$953.11 | 6/1/2015 | $953.11 | $953.11 | $395.35 | $432.76 | $125.00 | -$953.11 | $0.00 | $953.11 | $3,391.40 | $0.00 | $953.11 | $362.52 | $3,028.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 8/19/2019 | $1,927.89 | | | | | | | $1,927.89 | $1,927.89 | $0.00 | $5,319.29 | $1,927.89 | $0.00 | $2,290.41 | $3,028.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 8/19/2019 | -$953.11 | 7/1/2015 | $953.11 | $953.11 | $396.01 | $432.10 | $125.00 | -$953.11 | $0.00 | $953.11 | $4,366.18 | $0.00 | $953.11 | $1,337.30 | $3,028.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 8/19/2019 | -$953.11 | 8/1/2015 | $953.11 | $953.11 | $396.67 | $431.44 | $125.00 | -$953.11 | $0.00 | $953.11 | $3,413.07 | $0.00 | $953.11 | $384.19 | $3,028.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 9/17/2019 | $1,885.61 | | | | | | | $1,885.61 | $1,885.61 | $0.00 | $5,298.68 | $1,885.61 | $0.00 | $2,269.80 | $3,028.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 10/16/2019 | $1,883.69 | | | | | | | $1,883.69 | $1,883.69 | $0.00 | $7,182.37 | $1,883.69 | $0.00 | $4,153.49 | $3,028.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 10/16/2019 | -$953.11 | 9/1/2015 | $953.11 | $953.11 | $397.33 | $430.78 | $125.00 | -$953.11 | $0.00 | $953.11 | $6,229.26 | $0.00 | $953.11 | $3,200.38 | $3,028.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 10/16/2019 | -$953.11 | 10/1/2015 | $953.11 | $953.11 | $397.99 | $430.12 | $125.00 | -$953.11 | $0.00 | $953.11 | $5,276.15 | $0.00 | $953.11 | $2,247.27 | $3,028.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 11/5/2019 | $1,235.76 | | | | | | | $1,235.76 | $1,235.76 | $0.00 | $6,511.91 | $0.00 | $0.00 | $2,247.27 | $4,264.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 11/15/2019 | $6,579.70 | | | | | | | $6,579.70 | $6,579.70 | $0.00 | $13,091.61 | $0.00 | $0.00 | $2,247.27 | $10,844.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 11/18/2019 | $1,889.80 | | | | | | | $1,889.80 | $1,889.80 | $0.00 | $14,981.41 | $1,889.80 | $0.00 | $4,137.07 | $10,844.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 11/18/2019 | -$953.11 | 11/1/2015 | $953.11 | $953.11 | $398.65 | $429.46 | $125.00 | -$953.11 | $0.00 | $953.11 | $14,028.30 | $0.00 | $953.11 | $3,183.96 | $10,844.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 11/18/2019 | -$953.11 | 12/1/2015 | $953.11 | $953.11 | $399.32 | $428.79 | $125.00 | -$953.11 | $0.00 | $953.11 | $13,075.19 | $0.00 | $953.11 | $2,230.85 | $10,844.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 11/19/2019 | -$953.11 | 1/1/2016 | $953.11 | $953.11 | $399.98 | $428.13 | $125.00 | -$953.11 | $0.00 | $953.11 | $12,122.08 | $0.00 | $953.11 | $1,277.74 | $10,844.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 11/19/2019 | -$953.11 | 2/1/2016 | $953.11 | $953.11 | $400.65 | $427.46 | $125.00 | -$953.11 | $0.00 | $953.11 | $11,168.97 | $0.00 | $953.11 | $324.63 | $10,844.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 11/19/2019 | -$953.11 | 3/1/2016 | $953.11 | $953.11 | $401.32 | $426.79 | $125.00 | -$953.11 | $0.00 | $953.11 | $10,215.86 | $0.00 | $0.00 | $324.63 | $9,891.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 11/19/2019 | -$953.11 | 4/1/2016 | $953.11 | $953.11 | $401.99 | $426.12 | $125.00 | -$953.11 | $0.00 | $953.11 | $9,262.75 | $0.00 | $0.00 | $324.63 | $8,938.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 11/19/2019 | -$946.19 | 5/1/2016 | $946.19 | $946.19 | $402.66 | $425.45 | $118.08 | -$946.19 | $0.00 | $946.19 | $8,316.56 | $0.00 | $0.00 | $324.63 | $7,991.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 11/19/2019 | -$946.19 | 6/1/2016 | $946.19 | $946.19 | $403.33 | $424.78 | $118.08 | -$946.19 | $0.00 | $946.19 | $7,370.37 | $0.00 | $0.00 | $324.63 | $7,045.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 11/19/2019 | -$946.19 | 7/1/2016 | $946.19 | $946.19 | $404.00 | $424.11 | $118.08 | -$946.19 | $0.00 | $946.19 | $6,424.18 | $0.00 | $0.00 | $324.63 | $6,099.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 11/19/2019 | -$946.19 | 8/1/2016 | $946.19 | $946.19 | $404.67 | $423.44 | $118.08 | -$946.19 | $0.00 | $946.19 | $5,477.99 | $0.00 | $0.00 | $324.63 | $5,153.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 11/19/2019 | -$946.19 | 9/1/2016 | $946.19 | $946.19 | $405.35 | $422.76 | $118.08 | -$946.19 | $0.00 | $946.19 | $4,531.80 | $0.00 | $0.00 | $324.63 | $4,207.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 11/19/2019 | -$946.19 | 10/1/2016 | $946.19 | $946.19 | $406.02 | $422.09 | $118.08 | -$946.19 | $0.00 | $946.19 | $3,585.61 | $0.00 | $0.00 | $324.63 | $3,260.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 11/19/2019 | -$946.19 | 11/1/2016 | $946.19 | $946.19 | $406.70 | $421.41 | $118.08 | -$946.19 | $0.00 | $946.19 | $2,639.42 | $0.00 | $0.00 | $324.63 | $2,314.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 11/19/2019 | -$946.19 | 12/1/2016 | $946.19 | $946.19 | $407.38 | $420.73 | $118.08 | -$946.19 | $0.00 | $946.19 | $1,693.23 | $0.00 | $0.00 | $324.63 | $1,368.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 11/19/2019 | -$1,220.45 | 1/1/2017 | $1,220.45 | $1,220.45 | $408.06 | $420.05 | $392.34 | -$1,220.45 | $0.00 | $1,220.45 | $472.78 | $0.00 | $0.00 | $324.63 | $148.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 12/3/2019 | $1,246.71 | | | | | | | $1,246.71 | $1,246.71 | $0.00 | $1,719.49 | $0.00 | $0.00 | $324.63 | $1,394.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 12/3/2019 | -$1,220.45 | 2/1/2017 | $1,220.45 | $1,220.45 | $408.74 | $419.37 | $392.34 | -$1,220.45 | $0.00 | $1,220.45 | $499.04 | $0.00 | $0.00 | $324.63 | $174.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 12/17/2019 | $1,889.80 | | | | | | | $1,889.80 | $1,889.80 | $0.00 | $2,388.84 | $1,889.80 | $0.00 | $2,214.43 | $174.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 12/17/2019 | -$1,220.45 | 3/1/2017 | $1,220.45 | $1,220.45 | $409.42 | $418.69 | $392.34 | -$1,220.45 | $0.00 | $1,220.45 | $1,168.39 | $0.00 | $1,220.45 | $993.98 | $174.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 1/2/2020 | $1,229.59 | | | | | | | $1,229.59 | $1,229.59 | $0.00 | $2,397.98 | $0.00 | $0.00 | $993.98 | $1,404.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 1/2/2020 | -$1,220.45 | 4/1/2017 | $1,220.45 | $1,220.45 | $410.10 | $418.01 | $392.34 | -$1,220.45 | $0.00 | $1,220.45 | $1,177.53 | $0.00 | $0.00 | $993.98 | $183.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 1/21/2020 | $1,889.81 | | | | | | | $1,889.81 | $1,889.81 | $0.00 | $3,067.34 | $1,889.81 | $0.00 | $2,883.79 | $183.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 1/21/2020 | -$1,220.45 | 5/1/2017 | $1,220.45 | $1,220.45 | $410.78 | $417.33 | $392.34 | -$1,220.45 | $0.00 | $1,220.45 | $1,846.89 | $0.00 | $1,220.45 | $1,663.34 | $183.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 1/21/2020 | -$1,354.41 | 6/1/2017 | $1,354.41 | $1,354.41 | $337.11 | $624.96 | $392.34 | -$1,354.41 | $0.00 | $1,354.41 | $492.48 | $0.00 | $1,354.41 | $308.93 | $183.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 2/18/2020 | $1,246.00 | | | | | | | $1,246.00 | $1,246.00 | $0.00 | $1,738.48 | $0.00 | $0.00 | $308.93 | $1,429.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 2/18/2020 | -$1,354.41 | 7/1/2017 | $1,354.41 | $1,354.41 | $337.95 | $624.12 | $392.34 | -$1,354.41 | $0.00 | $1,354.41 | $384.07 | $0.00 | $0.00 | $308.93 | $75.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 2/19/2020 | $1,889.80 | | | | | | | $1,889.80 | $1,889.80 | $0.00 | $2,273.87 | $1,889.80 | $0.00 | $2,198.73 | $75.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 2/19/2020 | -$1,354.41 | 8/1/2017 | $1,354.41 | $1,354.41 | $338.79 | $623.28 | $392.34 | -$1,354.41 | $0.00 | $1,354.41 | $919.46 | $0.00 | $1,354.41 | $844.32 | $75.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense-Escrow | 3/10/2020 | -$919.46 | | | | | | $919.46 | -$919.46 | $0.00 | $919.46 | $0.00 | $75.14 | $919.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 3/17/2020 | $2,011.25 | | | | | | | $2,011.25 | $2,011.25 | $0.00 | $2,011.25 | $2,011.25 | $0.00 | $2,011.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 3/17/2020 | -$1,124.73 | 9/1/2017 | $1,124.73 | $1,124.73 | $339.64 | $622.43 | $162.66 | -$1,124.73 | $0.00 | $1,124.73 | $886.52 | $0.00 | $1,124.73 | $886.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 4/8/2020 | $1,246.00 | | | | | | | $1,246.00 | $1,246.00 | $0.00 | $2,132.52 | $0.00 | $0.00 | $886.52 | $1,246.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 4/8/2020 | -$1,124.73 | 10/1/2017 | $1,124.73 | $1,124.73 | $340.49 | $621.58 | $162.66 | -$1,124.73 | $0.00 | $1,124.73 | $1,007.79 | $0.00 | $0.00 | $886.52 | $121.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 4/20/2020 | $1,950.52 | | | | | | | $1,950.52 | $1,950.52 | $0.00 | $2,958.31 | $1,950.52 | $0.00 | $2,837.04 | $121.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 4/20/2020 | -$1,124.73 | 11/1/2017 | $1,124.73 | $1,124.73 | $341.34 | $620.73 | $162.66 | -$1,124.73 | $0.00 | $1,124.73 | $1,833.58 | $0.00 | $1,124.73 | $1,712.31 | $121.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 4/20/2020 | -$1,124.73 | 12/1/2017 | $1,124.73 | $1,124.73 | $342.19 | $619.88 | $162.66 | -$1,124.73 | $0.00 | $1,124.73 | $708.85 | $0.00 | $1,124.73 | $587.58 | $121.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 5/7/2020 | $1,250.00 | | | | | | | $1,250.00 | $1,250.00 | $0.00 | $1,958.85 | $0.00 | $0.00 | $587.58 | $1,371.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

Case 17-15329-elf    Doc    Filed 11/16/22    Entered 11/16/22 11:37:35    Desc Main
Document    Page 6 of 7

| Transaction Type | Transaction Date | Amount Received | Contractual Due Date | Contractual Amount due Per PCN Table | Contractual Applied | Principal | Interest | Escrow | Contractual Over/Short | Contractual Suspense | Contractual Suspense | Contractual Suspense | Petition-P&I Suspense | Petition-P&I Suspense | Pre-suspense Balance | Post-Suspense Balance | Trustee | Fees/Late | Credit AO Suspense | Debit From AO Suspense | AO Suspense | Corporate Advance | Funds Received | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Applied from Post-Suspense | 5/7/2020 | -$1,117.98 | 1/1/2018 | $1,117.98 | $1,117.98 | $343.05 | $619.02 | $155.91 | -$1,117.98 | $0.00 | $1,117.98 | $840.87 | $0.00 | $0.00 | $587.58 | $253.29 | | | | | | | $0.00 | |
| Pre-Petition-P&I | 5/19/2020 | $2,011.25 | | | | | | | $2,011.25 | $2,011.25 | $0.00 | $2,852.12 | $2,011.25 | $0.00 | $2,598.83 | $253.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 5/19/2020 | -$1,117.98 | 2/1/2018 | $1,117.98 | $1,117.98 | $343.91 | $618.16 | $155.91 | -$1,117.98 | $0.00 | $1,117.98 | $1,734.14 | $0.00 | $1,117.98 | $1,480.85 | $253.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 5/19/2020 | -$1,117.98 | 3/1/2018 | $1,117.98 | $1,117.98 | $344.77 | $617.30 | $155.91 | -$1,117.98 | $0.00 | $1,117.98 | $616.16 | $0.00 | $1,117.98 | $362.87 | $253.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 6/23/2020 | $1,893.71 | | | | | | | $1,893.71 | $1,893.71 | $0.00 | $2,509.87 | $1,893.71 | $0.00 | $2,256.58 | $253.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 6/23/2020 | -$1,117.98 | 4/1/2018 | $1,117.98 | $1,117.98 | $345.63 | $616.44 | $155.91 | -$1,117.98 | $0.00 | $1,117.98 | $1,391.89 | $0.00 | $1,117.98 | $1,138.60 | $253.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 7/7/2020 | -$1,117.98 | 5/1/2018 | $1,117.98 | $1,117.98 | $346.49 | $615.58 | $155.91 | -$1,117.98 | $0.00 | $1,117.98 | $273.91 | $0.00 | $1,117.98 | $20.62 | $253.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense-Escrow | 7/7/2020 | -$273.91 | | | | | | $273.91 | -$273.91 | $0.00 | $273.91 | $0.00 | $253.29 | $273.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 7/21/2020 | $1,893.70 | | | | | | | $1,893.70 | $1,893.70 | $0.00 | $1,893.70 | $1,893.70 | $0.00 | $1,893.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 7/21/2020 | -$1,241.17 | 6/1/2018 | $1,241.17 | $1,241.17 | $291.26 | $794.00 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $652.53 | $0.00 | $1,241.17 | $652.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 8/17/2020 | $1,621.53 | | | | | | | $1,621.53 | $1,621.53 | $0.00 | $2,274.06 | $0.00 | $0.00 | $652.53 | $1,621.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 8/17/2020 | -$1,241.17 | 7/1/2018 | $1,241.17 | $1,241.17 | $292.20 | $793.06 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $1,032.89 | $0.00 | $0.00 | $652.53 | $380.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 8/18/2020 | $1,893.72 | | | | | | | $1,893.72 | $1,893.72 | $0.00 | $2,926.61 | $1,893.72 | $0.00 | $2,546.25 | $380.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 8/18/2020 | -$1,241.17 | 8/1/2018 | $1,241.17 | $1,241.17 | $293.14 | $792.12 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $1,685.44 | $0.00 | $1,241.17 | $1,305.08 | $380.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 8/18/2020 | -$1,241.17 | 9/1/2018 | $1,241.17 | $1,241.17 | $294.09 | $791.17 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $444.27 | $0.00 | $1,241.17 | $63.91 | $380.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 9/21/2020 | $1,893.71 | | | | | | | $1,893.71 | $1,893.71 | $0.00 | $2,337.98 | $1,893.71 | $0.00 | $1,957.62 | $380.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 9/21/2020 | -$1,241.17 | 10/1/2018 | $1,241.17 | $1,241.17 | $295.04 | $790.22 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $1,096.81 | $0.00 | $1,241.17 | $716.45 | $380.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 9/29/2020 | $1,241.17 | | | | | | | $1,241.17 | $1,241.17 | $0.00 | $2,337.98 | $0.00 | $0.00 | $716.45 | $1,621.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 9/29/2020 | -$1,241.17 | 11/1/2018 | $1,241.17 | $1,241.17 | $295.99 | $789.27 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $1,096.81 | $524.72 | $1,241.17 | $0.00 | $1,096.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 10/8/2020 | $1,241.17 | | | | | | | $1,241.17 | $1,241.17 | $0.00 | $2,337.98 | $0.00 | $0.00 | $0.00 | $2,337.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 10/8/2020 | -$1,241.17 | 12/1/2018 | $1,241.17 | $1,241.17 | $296.95 | $788.31 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $1,096.81 | $0.00 | $0.00 | $0.00 | $1,096.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 10/15/2020 | $1,893.72 | | | | | | | $1,893.72 | $1,893.72 | $0.00 | $2,990.53 | $1,893.72 | $0.00 | $1,893.72 | $1,096.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 10/15/2020 | -$1,241.17 | 2/1/2019 | $1,235.76 | $1,241.17 | $298.87 | $786.39 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $1,749.36 | $0.00 | $1,241.17 | $652.55 | $1,096.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 10/15/2020 | -$1,241.17 | 1/1/2019 | $1,235.76 | $1,241.17 | $297.91 | $787.35 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $508.19 | $0.00 | $144.36 | $508.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 11/20/2020 | $1,935.79 | | | | | | | $1,935.79 | $1,935.79 | $0.00 | $2,443.98 | $1,935.79 | $0.00 | $2,443.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 11/20/2020 | -$1,241.17 | 3/1/2019 | $1,235.76 | $1,241.17 | $299.83 | $785.43 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $1,202.81 | $0.00 | $1,241.17 | $1,202.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 11/20/2020 | -$1,202.81 | 4/1/2019 | $1,235.76 | $1,202.81 | $300.80 | $784.46 | $117.55 | -$1,202.81 | $0.00 | $1,202.81 | $0.00 | $0.00 | $1,202.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 12/1/2020 | $1,241.17 | | | | | | | $1,241.17 | $1,241.17 | $0.00 | $1,241.17 | $0.00 | $0.00 | $0.00 | $1,241.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 12/1/2020 | -$1,241.17 | 5/1/2019 | $1,235.76 | $1,241.17 | $301.77 | $783.49 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 12/18/2020 | $1,935.79 | | | | | | | $1,935.79 | $1,935.79 | $0.00 | $1,935.79 | $1,935.79 | $0.00 | $1,935.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 12/18/2020 | -$1,241.17 | 6/1/2019 | $1,235.76 | $1,241.17 | $302.75 | $782.51 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $694.62 | $0.00 | $1,241.17 | $694.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 12/30/2020 | $1,241.17 | | | | | | | $1,241.17 | $1,241.17 | $0.00 | $1,935.79 | $0.00 | $0.00 | $694.62 | $1,241.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 12/30/2020 | -$1,241.17 | 7/1/2019 | $1,235.76 | $1,241.17 | $303.73 | $781.53 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $694.62 | $0.00 | $0.00 | $694.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 1/20/2021 | $1,935.80 | | | | | | | $1,935.80 | $1,935.80 | $0.00 | $2,630.42 | $1,935.80 | $0.00 | $2,630.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 1/20/2021 | -$1,241.17 | 8/1/2019 | $1,235.76 | $1,241.17 | $304.71 | $780.55 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $1,389.25 | $0.00 | $1,241.17 | $1,389.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 1/20/2021 | -$1,241.17 | 9/1/2019 | $1,235.76 | $1,241.17 | $305.69 | $779.57 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $148.08 | $0.00 | $1,241.17 | $148.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 1/29/2021 | $1,241.17 | | | | | | | $1,241.17 | $1,241.17 | $0.00 | $1,389.25 | $0.00 | $0.00 | $148.08 | $1,241.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 1/30/2021 | -$1,241.17 | 10/1/2019 | $1,235.76 | $1,241.17 | $306.68 | $778.58 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $148.08 | $0.00 | $0.00 | $148.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 2/26/2021 | $1,935.80 | | | | | | | $1,935.80 | $1,935.80 | $0.00 | $2,083.88 | $1,935.80 | $0.00 | $2,083.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 2/26/2021 | -$1,241.17 | 11/1/2019 | $1,235.76 | $1,241.17 | $307.67 | $777.59 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $842.71 | $0.00 | $1,241.17 | $842.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 3/9/2021 | $1,241.17 | | | | | | | $1,241.17 | $1,241.17 | $0.00 | $2,083.88 | $0.00 | $0.00 | $842.71 | $1,241.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 3/9/2021 | -$1,241.17 | 12/1/2019 | $1,235.76 | $1,241.17 | $308.66 | $776.60 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $842.71 | $0.00 | $0.00 | $842.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 3/15/2021 | $1,935.79 | | | | | | | $1,935.79 | $1,935.79 | $0.00 | $2,778.50 | $1,935.79 | $0.00 | $2,778.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 3/15/2021 | -$1,241.17 | 1/1/2020 | $1,229.59 | $1,241.17 | $309.66 | $775.60 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $1,537.33 | $0.00 | $1,241.17 | $1,537.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 3/15/2021 | -$1,241.17 | 2/1/2020 | $1,229.59 | $1,241.17 | $310.66 | $774.60 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $296.16 | $0.00 | $1,241.17 | $296.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 4/15/2021 | $1,241.17 | | | | | | | $1,241.17 | $1,241.17 | $0.00 | $1,537.33 | $0.00 | $0.00 | $296.16 | $1,241.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 4/15/2021 | -$1,241.17 | 3/1/2020 | $1,229.59 | $1,241.17 | $311.66 | $773.60 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $296.16 | $0.00 | $0.00 | $296.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 4/19/2021 | $1,935.79 | | | | | | | $1,935.79 | $1,935.79 | $0.00 | $2,231.95 | $1,935.79 | $0.00 | $2,231.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 4/19/2021 | -$1,241.17 | 4/1/2020 | $1,229.59 | $1,241.17 | $312.67 | $772.59 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $990.78 | $0.00 | $1,241.17 | $990.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 5/17/2021 | $1,935.79 | | | | | | | $1,935.79 | $1,935.79 | $0.00 | $2,926.57 | $1,935.79 | $0.00 | $2,926.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 5/17/2021 | $1,459.23 | | | | | | | $1,459.23 | $1,459.23 | $0.00 | $4,385.80 | $0.00 | $0.00 | $2,926.57 | $1,459.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 5/17/2021 | -$1,241.17 | 5/1/2020 | $1,229.59 | $1,241.17 | $313.68 | $771.58 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $3,144.63 | $0.00 | $1,241.17 | $1,685.40 | $1,459.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 5/17/2021 | -$1,241.17 | 6/1/2020 | $1,229.59 | $1,241.17 | $314.69 | $770.57 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $1,903.46 | $0.00 | $1,241.17 | $444.23 | $1,459.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 5/17/2021 | -$1,241.17 | 7/1/2020 | $1,229.59 | $1,241.17 | $315.71 | $769.55 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $662.29 | $0.00 | $0.00 | $444.23 | $218.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 6/17/2021 | $1,935.80 | | | | | | | $1,935.80 | $1,935.80 | $0.00 | $2,598.09 | $1,935.80 | $0.00 | $2,380.03 | $218.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 6/17/2021 | -$1,241.17 | 8/1/2020 | $1,229.59 | $1,241.17 | $316.73 | $768.53 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $1,356.92 | $0.00 | $1,241.17 | $1,138.86 | $218.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 6/17/2021 | -$1,208.84 | 9/1/2020 | $1,229.59 | $1,208.84 | $317.75 | $767.57 | $123.58 | -$1,208.84 | $0.00 | $1,208.84 | $148.08 | $69.98 | $1,208.84 | $0.00 | $148.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 6/28/2021 | $1,241.17 | | | | | | | $1,241.17 | $1,241.17 | $0.00 | $1,389.25 | $0.00 | $0.00 | $0.00 | $1,389.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 6/28/2021 | -$1,241.17 | 10/1/2020 | $1,229.59 | $1,241.17 | $318.77 | $766.49 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $148.08 | $0.00 | $0.00 | $0.00 | $148.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 7/19/2021 | $1,935.80 | | | | | | | $1,935.80 | $1,935.80 | $0.00 | $2,083.88 | $1,935.80 | $0.00 | $1,935.80 | $148.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 7/19/2021 | $1,241.17 | | | | | | | $1,241.17 | $1,241.17 | $0.00 | $3,325.05 | $0.00 | $0.00 | $1,935.80 | $1,389.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 7/19/2021 | -$1,241.17 | 11/1/2020 | $1,229.59 | $1,241.17 | $319.80 | $765.46 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $2,083.88 | $0.00 | $1,241.17 | $694.63 | $1,389.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 7/19/2021 | -$1,241.17 | 12/1/2020 | $1,229.59 | $1,241.17 | $320.84 | $764.42 | $155.91 | -$1,241.17 | $0.00 | $1,241.17 | $842.71 | $0.00 | $0.00 | $694.63 | $148.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 7/30/2021 | $1,241.17 | | | | | | | $1,241.17 | $1,241.17 | $0.00 | $2,083.88 | $0.00 | $0.00 | $694.63 | $1,389.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 7/30/2021 | -$1,459.23 | 1/1/2021 | $1,459.23 | $1,459.23 | $321.87 | $763.39 | $373.97 | -$1,459.23 | $0.00 | $1,459.23 | $624.65 | $0.00 | $69.98 | $624.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 8/18/2021 | $1,935.79 | | | | | | | $1,935.79 | $1,935.79 | $0.00 | $2,560.44 | $1,935.79 | $0.00 | $2,560.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 8/18/2021 | -$1,459.23 | 2/1/2021 | $1,459.23 | $1,459.23 | $322.91 | $762.35 | $373.97 | -$1,459.23 | $0.00 | $1,459.23 | $1,101.21 | $0.00 | $1,459.23 | $1,101.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 9/10/2021 | $1,251.17 | | | | | | | $1,251.17 | $1,251.17 | $0.00 | $2,352.38 | $0.00 | $0.00 | $1,101.21 | $1,251.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 9/10/2021 | -$1,459.23 | 3/1/2021 | $1,459.23 | $1,459.23 | $323.95 | $761.31 | $373.97 | -$1,459.23 | $0.00 | $1,459.23 | $893.15 | $0.00 | $208.06 | $893.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 9/21/2021 | $1,935.80 | | | | | | | $1,935.80 | $1,935.80 | $0.00 | $2,828.95 | $1,935.80 | $0.00 | $2,828.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 9/21/2021 | -$1,459.23 | 4/1/2021 | $1,459.23 | $1,459.23 | $325.00 | $760.26 | $373.97 | -$1,459.23 | $0.00 | $1,459.23 | $1,369.72 | $0.00 | $1,459.23 | $1,369.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 10/18/2021 | $1,935.79 | | | | | | | $1,935.79 | $1,935.79 | $0.00 | $3,305.51 | $1,935.79 | $0.00 | $3,305.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 10/18/2021 | -$1,459.23 | 5/1/2021 | $1,459.23 | $1,459.23 | $326.05 | $759.21 | $373.97 | -$1,459.23 | $0.00 | $1,459.23 | $1,846.28 | $0.00 | $1,459.23 | $1,846.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 10/18/2021 | -$1,459.23 | 6/1/2021 | $1,459.23 | $1,459.23 | $327.10 | $758.16 | $373.97 | -$1,459.23 | $0.00 | $1,459.23 | $387.05 | $0.00 | $1,459.23 | $387.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 10/26/2021 | $1,251.17 | | | | | | | $1,251.17 | $1,251.17 | $0.00 | $1,638.22 | $0.00 | $0.00 | $387.05 | $1,251.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 10/26/2021 | -$1,459.23 | 7/1/2021 | $1,459.23 | $1,459.23 | $328.16 | $757.10 | $373.97 | -$1,459.23 | $0.00 | $1,459.23 | $178.99 | $0.00 | $208.06 | $178.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 11/16/2021 | $1,935.80 | | | | | | | $1,935.80 | $1,935.80 | $0.00 | $2,114.79 | $1,935.80 | $0.00 | $2,114.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 11/16/2021 | -$1,459.23 | 8/1/2021 | $1,459.23 | $1,459.23 | $329.22 | $756.04 | $373.97 | -$1,459.23 | $0.00 | $1,459.23 | $655.56 | $0.00 | $1,459.23 | $655.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 11/30/2021 | $1,251.17 | | | | | | | $1,251.17 | $1,251.17 | $0.00 | $1,906.73 | $0.00 | $0.00 | $655.56 | $1,251.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 11/30/2021 | -$1,459.23 | 9/1/2021 | $1,459.23 | $1,459.23 | $330.28 | $754.98 | $373.97 | -$1,459.23 | $0.00 | $1,459.23 | $447.50 | $0.00 | $208.06 | $447.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 12/20/2021 | $1,935.79 | | | | | | | $1,935.79 | $1,935.79 | $0.00 | $2,383.29 | $1,935.79 | $0.00 | $2,383.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 12/20/2021 | -$1,459.23 | 10/1/2021 | $1,459.23 | $1,459.23 | $331.35 | $753.91 | $373.97 | -$1,459.23 | $0.00 | $1,459.23 | $924.06 | $0.00 | $1,459.23 | $924.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 12/30/2021 | $1,413.89 | | | | | | | $1,413.89 | $1,413.89 | $0.00 | $2,337.95 | $0.00 | $0.00 | $924.06 | $1,413.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 12/30/2021 | -$1,459.23 | 11/1/2021 | $1,459.23 | $1,459.23 | $332.42 | $752.84 | $373.97 | -$1,459.23 | $0.00 | $1,459.23 | $878.72 | $0.00 | $45.34 | $878.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 1/25/2022 | $1,935.80 | | | | | | | $1,935.80 | $1,935.80 | $0.00 | $2,814.52 | $1,935.80 | $0.00 | $2,814.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 1/25/2022 | -$1,459.23 | 12/1/2021 | $1,459.23 | $1,459.23 | $333.49 | $751.77 | $373.97 | -$1,459.23 | $0.00 | $1,459.23 | $1,355.29 | $0.00 | $1,459.23 | $1,355.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 1/31/2022 | $1,413.89 | | | | | | | $1,413.89 | $1,413.89 | $0.00 | $2,769.18 | $0.00 | $0.00 | $1,355.29 | $1,413.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 1/31/2022 | -$1,413.89 | 1/1/2022 | $1,413.89 | $1,413.89 | $334.57 | $750.69 | $328.63 | -$1,413.89 | $0.00 | $1,413.89 | $1,355.29 | $0.00 | $0.00 | $1,355.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 2/16/2022 | $1,935.79 | | | | | | | $1,935.79 | $1,935.79 | $0.00 | $3,291.08 | $1,935.79 | $0.00 | $3,291.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 2/16/2022 | -$1,413.89 | 2/1/2022 | $1,413.89 | $1,413.89 | $335.65 | $749.61 | $328.63 | -$1,413.89 | $0.00 | $1,413.89 | $1,877.19 | $0.00 | $1,413.89 | $1,877.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 2/16/2022 | -$1,413.89 | 3/1/2022 | $1,413.89 | $1,413.89 | $336.73 | $748.53 | $328.63 | -$1,413.89 | $0.00 | $1,413.89 | $463.30 | $0.00 | $1,413.89 | $463.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 3/1/2022 | $1,413.89 | | | | | | | $1,413.89 | $1,413.89 | $0.00 | $1,877.19 | $0.00 | $0.00 | $463.30 | $1,413.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Post-Suspense | 3/1/2022 | -$1,413.89 | 4/1/2022 | $1,413.89 | $1,413.89 | $337.82 | $747.44 | $328.63 | -$1,413.89 | $0.00 | $1,413.89 | $463.30 | $0.00 | $0.00 | $463.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 3/14/2022 | $1,935.79 | | | | | | | $1,935.79 | $1,935.79 | $0.00 | $2,399.09 | $1,935.79 | $0.00 | $2,399.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense | 3/14/2022 | -$1,413.89 | 5/1/2022 | $1,413.89 | $1,413.89 | $338.91 | $746.35 | $328.63 | -$1,413.89 | $0.00 | $1,413.89 | $985.20 | $0.00 | $1,413.89 | $985.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 4/13/2022 | $1,413.89 | | | | | | | $1,413.89 | $1,413.89 | $0.00 | $2,399.09 | $0.00 | $0.00 | $985.20 | $1,413.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 4/25/2022 | $1,935.80 | | | | | | | $1,935.80 | $1,935.80 | $0.00 | $4,334.89 | $1,935.80 | $0.00 | $2,921.00 | $1,413.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 5/4/2022 | $1,413.89 | | | | | | | $1,413.89 | $1,413.89 | $0.00 | $5,748.78 | $0.00 | $0.00 | $2,921.00 | $2,827.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 5/23/2022 | $1,935.79 | | | | | | | $1,935.79 | $1,935.79 | $0.00 | $7,684.57 | $1,935.79 | $0.00 | $4,856.79 | $2,827.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 6/21/2022 | $1,935.80 | | | | | | | $1,935.80 | $1,935.80 | $0.00 | $9,620.37 | $1,935.80 | $0.00 | $6,792.59 | $2,827.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 6/28/2022 | $1,413.89 | | | | | | | $1,413.89 | $1,413.89 | $0.00 | $11,034.26 | $0.00 | $0.00 | $6,792.59 | $4,241.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 7/22/2022 | $1,935.80 | | | | | | | $1,935.80 | $1,935.80 | $0.00 | $12,970.06 | $1,935.80 | $0.00 | $8,728.39 | $4,241.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 7/26/2022 | $1,413.89 | | | | | | | $1,413.89 | $1,413.89 | $0.00 | $14,383.95 | $0.00 | $0.00 | $8,728.39 | $5,655.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Pre-Petition-P&I | 8/23/2022 | $1,956.62 | | | | | | | $1,956.62 | $1,956.62 | $0.00 | $16,340.57 | $1,956.62 | $0.00 | $10,685.01 | $5,655.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 8/31/2022 | $1,413.89 | | | | | | | $1,413.89 | $1,413.89 | $0.00 | $17,754.46 | $0.00 | $0.00 | $10,685.01 | $7,069.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 9/30/2022 | $1,413.89 | | | | | | | $1,413.89 | $1,413.89 | $0.00 | $19,168.35 | $0.00 | $0.00 | $10,685.01 | $8,483.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Post-Petition | 10/31/2022 | $1,413.89 | | | | | | | $1,413.89 | $1,413.89 | $0.00 | $20,582.24 | $0.00 | $0.00 | $10,685.01 | $9,897.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense-Escrow | 11/14/2022 | -$8,776.27 | | | | | | $8,776.27 | -$8,776.27 | $0.00 | $8,776.27 | $11,805.97 | $0.00 | $8,776.27 | $1,908.74 | $9,897.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Applied from Pre-Suspense-Fees | 11/14/2022 | -$11,333.52 | | | | | | | -$11,333.52 | $0.00 | $11,333.52 | $472.45 | $9,424.78 | $11,333.52 | $0.00 | $472.45 | $0.00 | $11,333.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

| Transaction Type | Transaction Date | Amount Received | Contractual Due Date | Contractual Amount due Per PCN Table | Contractual Applied | Principal | Interest | Escrow | Contractual Over/Short | Contractual Suspense | Contractual Suspense | Contractual Suspense | Petition-P&I Suspense | Petition-P&I Suspense | Pre-suspense Balance | Post-Suspense Balance | Trustee | Fees/Late Charges | Credit to AO | Debit From AO Suspense | AO Suspense Balance | Corporate Advance | Advance Balance | Funds Received | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Page 3 of 8